# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: February 23, 2022

```
* * * * * * * * * * * * *
DONNA MOORE,                          *      No. 17-518V
                                      *      Special Master Sanders
              Petitioner,             *
                                      *      UNPUBLISHED
v.                                    *
                                      *
SECRETARY OF HEALTH                   *      Attorneys' Fees and Costs
AND HUMAN SERVICES,                   *
                                      *
              Respondent.             *
* * * * * * * * * * * * *
```

Jessica W. Hayes, Murray Law Firm, New Orleans, LA, for Petitioner;
Lara A. Englund, United States Dep't of Justice, Washington, DC, for Respondent.

## DECISION AWARDING ATTORNEYS' FEES AND COSTS[1]

On April 12, 2017, Donna Moore ("Petitioner") filed a petition for compensation pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §300aa-10 et seq. (2012). Petitioner alleged that the influenza vaccine she received on October 3, 2014, caused her to develop Guillain-Barré syndrome. On April 21, 2020, the parties filed a stipulation for award, which the undersigned adopted as her decision awarding compensation on the same day. (ECF No. 50).

On March 5, 2021, Petitioner filed a motion for attorneys' fees and costs. (ECF No. 58) ("Fees App."). Petitioner requests total attorneys' fees and costs in the amount of $55,154.66,

---

[1] The undersigned intends to post this Ruling on the United States Court of Federal Claims' website. **This means the Ruling will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access. Because this unpublished ruling contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services).

[2] National Childhood Vaccine Injury Act of 1986, Pub L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

representing $35,162.20 in attorneys' fees and $19,992.46 in attorneys' costs.[3] Fees App. at 2. Pursuant to General Order No. 9, Petitioner has indicated that she has personally incurred costs totaling $38.19. (ECF No. 59). Respondent responded to the motion on March 8, 2021, stating that Respondent "is satisfied that the statutory requirements for an award of attorneys' fees and costs are met in this case" and asking the Court to "exercise its discretion and determine a reasonable award for attorneys' fees and costs." Resp't's Resp. at 2. (ECF No. 60). Petitioner filed a supplement to her motion on August 1, 2021 to substantiate the requested costs. (ECF No. 63)

This matter is now ripe for consideration.

## I.       Reasonable Attorneys' Fees and Costs

The Vaccine Act permits an award of reasonable attorneys' fees and costs. § 15(e). The Federal Circuit has approved the lodestar approach to determine reasonable attorneys' fees and costs under the Vaccine Act. *Avera v. Sec'y of Health & Human Servs.*, 515 F.3d 1343, 1348 (Fed. Cir. 2008). This is a two-step process. *Id.* First, a court determines an "initial estimate . . . by 'multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.'" *Id.* at 1347–48 (quoting *Blum v. Stenson*, 465 U.S. 886, 888 (1984)). Second, the court may make an upward or downward departure from the initial calculation of the fee award based on specific findings. *Id.* at 1348.

It is "well within the special master's discretion" to determine the reasonableness of fees. *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521–22 (Fed. Cir. 1993); *see also Hines v. Sec'y of Health & Human Servs.*, 22 Cl. Ct. 750, 753 (1991). ("[T]he reviewing court must grant the special master wide latitude in determining the reasonableness of both attorneys' fees and costs."). Applications for attorneys' fees must include contemporaneous and specific billing records that indicate the work performed and the number of hours spent on said work. *See Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316–18 (2008). Such applications, however, should not include hours that are "'excessive, redundant, or otherwise unnecessary.'" Saxton, 3 F.3d at 1521 (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)).

Reasonable hourly rates are determined by looking at the "prevailing market rate" in the relevant community. *See Blum*, 465 U.S. at 895. The "prevailing market rate" is akin to the rate "in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." *Id.* at 895, n.11. Petitioners bear the burden of providing adequate evidence to prove that the requested hourly rate is reasonable. *Id.*

### a.       Hourly Rate

The decision in *McCulloch* provides a framework for consideration of appropriate ranges for attorneys' fees based upon the experience of the practicing attorney. *McCulloch v. Sec'y of Health & Human Servs.*, No. 09-293V, 2015 WL 5634323, at *19 (Fed. Cl. Spec. Mstr. Sept. 1,

---

[3] Petitioner originally requested $21,319.74 in attorneys' costs. However, Petitioner's original motion did not contain documentation of any of the costs, so on July 26, 2021, the undersigned ordered Petitioner to substantiate them. (ECF No. 62). Petitioner's supplemental filing on August 1, 2021, amended the requested attorneys' costs to $19,992.46. Supp. at 1.

2015), *motion for recons. denied*, 2015 WL 6181910 (Fed. Cl. Spec. Mstr. Sept. 21, 2015). The Court has since updated the *McCulloch* rates, and the Attorneys' Forum Hourly Rate Fee Schedules for 2015–2016, 2017, 2018, 2019, 2020, and 2021 can be accessed online.[4]

Petitioner requests the following hourly rates for the work of her counsel, Ms. Jessica Hayes: $309.00 per hour for work performed in 2016, $325.00 per hour for work performed in 2017, $344.00 per hour for work performed in 2018, $360.00 per hour for work performed in 2019, $388.00 per hour for work performed in 2020, and $415.00 per hour for work performed in 2021. These hourly rates require adjustment.

Concerning rates from 2016 to 2018, the undersigned finds them to be excessive because they exceed what Ms. Hayes has previously billed at and been awarded in other Vaccine Program cases. *See, e.g., Truax v. Sec'y of Health & Human Servs.*, No. 15-1099V, 2018 WL 1310480 (Fed. Cl. Spec. Mstr. Feb. 13, 2018) (awarding Ms. Hayes $275.00 per hour for all work performed in the case because that is the hourly rate her billing records indicated that she billed at). The remainder of the rates are within the appropriate ranges for an attorney with Ms. Hayes' experience and shall be awarded here in. Application of the rates for work performed in 2016-2018 results in a reduction of $2,885.00

### b. Reasonable Number of Hours

Attorneys' fees are awarded for the "number of hours reasonably expended on the litigation." *Avera,* 515 F.3d at 1348. Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton,* 3 F.3d at 1521 (quoting *Hensley v. Eckerhart,* 461 U.S. 424, 434 (1983)).

Upon review, the undersigned finds the overall hours billed to be reasonable. Counsel has provided sufficiently detailed descriptions for the tasks performed, and upon review, the undersigned does not find any of the billing entries to be unreasonable. Accordingly, Petitioner is entitled to final attorneys' fees in the amount of $32,277.20.

### c. Attorney Costs

Like attorneys' fees, a request for reimbursement of attorneys' costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.,* 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests a total of $19,992.46 in attorneys' costs, comprised of acquiring medical records, postage, the Court's filing fee, and work performed by petitioner's medical expert, Dr. Lawrence Steinman. Petitioner has provided adequate documentation of all these expenses and they appear reasonable for the work performed in this case. Petitioner is therefore awarded the full amount of costs sought.

### d. Petitioner's Costs

---

[4] The OSM Fee Schedules are available at: http://www.cofc.uscourts.gov/node/2914. The hourly rates contained within the schedules are updated from the decision in *McCulloch*, 2015 WL 5634323.

Pursuant to General Order No. 9, Petitioner has indicated that she has personally incurred costs totaling $38.19 for obtaining medical records. (ECF No. 59). These costs are reasonable and shall be fully reimbursed.

## II.     Conclusion

In accordance with the Vaccine Act, 42 U.S.C. §15(e) (2012), the undersigned has reviewed the billing records and costs in this case and finds that Petitioner's request for fees and costs, other than the reductions delineated above, is reasonable. Based on the above analysis, the undersigned finds that it is reasonable to compensate Petitioner and her counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $35,162.20 |
| (Reduction to Fees) | - ($2,885.00) |
| **Total Attorneys' Fees Awarded** | **$32,277.20** |
| | |
| Attorneys' Costs Requested | $19,992.46 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$19,992.46** |
| | |
| **Total Attorneys' Fees and Costs** | **$52,269.66** |
| | |
| **Petitioner's Costs** | **$38.19** |
| | |
| **Total Amount Awarded** | **$52,307.85** |

**Accordingly, the undersigned awards the following:**

1) **a lump sum in the amount of $52,269.66, representing reimbursement for Petitioner's attorneys' fees and costs, in the form of a check payable to Petitioner and Petitioner's counsel, Ms. Jessica Hayes; and**

2) **a lump sum in the amount of $38.19, representing reimbursement for Petitioner's costs, in the form of a check payable to Petitioner.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[5]

**IT IS SO ORDERED**.

s/Herbrina D. Sanders
Herbrina D. Sanders
Special Master

---

[5] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.